| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38 | 9/28/2022 | Philips, Jeena | Naughton, Thomas C; | Iracheta, Norman O; | Bonus based on lawsuit.xlsx.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 39 | 9/28/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 40 | 9/20/2022 | Ohanian, Nathalie M | Naughton, Thomas C; Philips, Jeena; | Iracheta, Norman O; McDonnell, Mickey; | Kip Daniels Lawsuit.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 41 | 8/25/2022 | Ohanian, Nathalie M | Naughton, Thomas C; | | Re: Bonuses/Commissions.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the response to plaintiff's requests for updates regarding commission payments. |
| 42 | 8/15/2022 | | | | Kip's Compensation History.xlsx | Privileged - Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 43 | 3/17/2023 | Philips, Jeena | Naughton, Thomas C; | | Draft Response.msg | Privileged - Attorney Client | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability |
| 44 | 3/17/2023 | Philips, Jeena | Naughton, Thomas C; | | RE: Draft Response.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability |
| 45 | 3/17/2023 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability |
| 46 | 3/6/2023 | Philips, Jeena | Naughton, Thomas C; | | Defendant's Response to First Request for Admissions.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 47 | 3/6/2023 | | | | Defendant's Response to First Request for Admissions.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 48 | 2/14/2023 | Iracheta, Norman O | Naughton, Thomas C; | | FW: Draft Letter. .msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 49 | 2/14/2023 | | | | Kip Daniels Letter for Legal - 02.09.23 (DRAFT).docx | Privileged - Work Product | Letter prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 50 | 2/16/2023 | Iracheta, Norman O | Naughton, Thomas C; | | FW: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication and attachment reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability and the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 51 | 2/16/2023 | | | | Maximus_Summit One Source_Service Order 4_FE.pdf | Privileged - Attorney Client | Document sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 52 | 2/16/2023 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Attorney Client | Letter sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 53 | 2/21/2023 | Weipert, Teresa | Naughton, Thomas C; | Iracheta, Norman O; | Kip Notes.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the response to plaintiff's letter in connection to litigation. |
| 54 | 2/21/2023 | | | | TAwKip Daniels Letter for Legal - 02.09.23 (DRAFT)TCN[95].docx | Privileged - Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the response to plaintiff's letter in connection to litigation. |
| 55 | 2/21/2023 | Iracheta, Norman O | Naughton, Thomas C; Weipert, Teresa; | | RE: Kip Notes.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 56 | 2/21/2023 | | | | TAwKip Daniels Letter for Legal - 02.21.23 (DRAFT)TCN95_NI.docx | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57 | 1/27/2023 | Philips, Jeena | Naughton, Thomas C; | | FW: Kip Daniels litigation - Urgent!.msg | Privileged - Attorney Client | Confidential email communication reflecting or discussing legal advice of counsel regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 58 | 2/2/2023 | Philips, Jeena | Naughton, Thomas C; Iracheta, Norman O; McDonnell, Mickey; | Ohanian, Nathalie M; | FW: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication and attachment reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability and the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 59 | 2/2/2023 | | | | Maximus_Summit One Source_Service Order 4_FE.pdf | Privileged - Attorney Client | Document sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 60 | 2/2/2023 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Attorney Client | Letter sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 61 | 2/2/2023 | Iracheta, Norman O | Philips, Jeena; Naughton, Thomas C; McDonnell, Mickey; | Ohanian, Nathalie M; | RE: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability and the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 62 | 2/2/2023 | Ohanian, Nathalie M | Iracheta, Norman O; Philips, Jeena; Naughton, Thomas C; McDonnell, Mickey; | | Re: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability and the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 63 | 2/10/2023 | Iracheta, Norman O | Naughton, Thomas C; | | Draft Letter. .msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 64 | 2/10/2023 | | | | Kip Daniels Letter for Legal - 02.09.23 (DRAFT).docx | Privileged - Work Product | Letter prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability |
| 65 | 1/25/2023 | Naughton, Thomas C | Philips, Jeena; | | .msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 66 | 10/4/2022 | Philips, Jeena | Naughton, Thomas C; | | .msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 67 | 2/16/2023 | Naughton, Thomas C | Iracheta, Norman O; | | .msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 68 | 3/13/2023 | Wright, Nancy | Philips, Jeena; | | RE: Contracts needed.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 69 | 3/13/2023 | | | | Covid Contracts.zip | Privileged - Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 70 | 3/13/2023 | | | | state covid contracts 03132023.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 71 | 8/15/2022 | McCormick, Julie L | Philips, Jeena; | | RE: Kip Daniels-260802.msg | Privileged - Work Product | Confidential email communication and attachment reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 72 | 8/15/2022 | | | | Compensation_History workday.xlsx | Privileged - Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 73 | 8/15/2022 | Ohanian, Nathalie M | Francis, David R; | Philips, Jeena; | Re: Kip Daniels.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 74 | 8/15/2022 | Francis, David R | Ohanian, Nathalie M; | Philips, Jeena; | FW: Kip Daniels.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 75 | 8/15/2022 | | | | Kip's Compensation History.xlsx | Privileged - Both Attorney Client and Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76 | 3/15/2023 | Woods, Enomwoyi | Philips, Jeena; | Devilbiss, David L; McDonnell, Mickey; | RE: BD Support Question.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 77 | 3/15/2023 | | | | NW_US Services Contract Invoice Details.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 78 | 8/21/2022 | Ohanian, Nathalie M | Philips, Jeena; | Iracheta, Norman O; | Re: Kip Daniels.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 79 | 3/15/2023 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Iracheta, Norman O; Philips, Jeena; | Feldman, Alan M. Bayless (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 80 | 3/15/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 81 | 3/15/2023 | Iracheta, Norman O | Ohanian, Nathalie M; | Philips, Jeena; | FW: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 82 | 3/15/2023 | Ohanian, Nathalie M | Iracheta, Norman O; | Philips, Jeena; Roberts, Wendy; | Re: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 83 | 3/15/2023 | Iracheta, Norman O | Philips, Jeena; Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 84 | 3/15/2023 | Ryden, Monica M. (Phoenix) | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 85 | 3/16/2023 | McDonnell, Mickey | McCormick, Julie L; Zhang, Kastor; Barros, Yaneth G; | Philips, Jeena; | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability |
| 86 | 3/16/2023 | Zhang, Kastor | McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; | Philips, Jeena; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability |
| 87 | 3/16/2023 | McDonnell, Mickey | Zhang, Kastor; McCormick, Julie L; Barros, Yaneth G; | Philips, Jeena; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability |
| 88 | 3/16/2023 | Zhang, Kastor | Philips, Jeena; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 89 | 3/16/2023 | Ohanian, Nathalie M | Philips, Jeena; | Iracheta, Norman O; | Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication from counsel, providing legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 90 | 3/16/2023 | Zhang, Kastor | Philips, Jeena; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; Iracheta, Norman O; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 91 | 3/16/2023 | Zhang, Kastor | Philips, Jeena; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 92 | 3/16/2023 | Iracheta, Norman O | Philips, Jeena; | | Draft Email..msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding a response to plaintiff's requests for updates regarding commission payments. |
| 93 | 3/16/2023 | | | | DRAFT - Kip Sales Payout 03.16.23.docx | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding a response to plaintiff's requests for updates regarding commission payments. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94 | 3/16/2023 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Philips, Jeena; Iracheta, Norman O; | [EXTERNAL] RE: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 95 | 3/16/2023 | Ohanian, Nathalie M | Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Philips, Jeena; Iracheta, Norman O; | Re: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 96 | 3/16/2023 | Iracheta, Norman O | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Philips, Jeena; | RE: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization, and a response to plaintiff's requests for updates regarding commission payments. |
| 97 | 3/16/2023 | | | | DRAFT - Kip Sales Payout 03.16.23.docx | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, requesting legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 98 | 3/16/2023 | Zhang, Kastor | Philips, Jeena; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; Iracheta, Norman O; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 99 | 3/16/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Iracheta, Norman O; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | | [EXTERNAL] RE: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 100 | 3/16/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; | | [EXTERNAL] RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 101 | 3/16/2023 | Ohanian, Nathalie M | Iracheta, Norman O; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Philips, Jeena; | Re: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 102 | 3/16/2023 | Zhang, Kastor | Philips, Jeena; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; Iracheta, Norman O; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 103 | 3/16/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Iracheta, Norman O; | [EXTERNAL] RE: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 104 | 3/16/2023 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | | RE: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 105 | 3/16/2023 | Ohanian, Nathalie M | Iracheta, Norman O; Ryden, Monica M. (Phoenix); Philips, Jeena; Feldman, Alan M. Bayless (Phoenix); | | Re: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 106 | 3/17/2023 | Ohanian, Nathalie M | Philips, Jeena; Iracheta, Norman O; | | Re: Kip's RIF.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 107 | 3/2/2023 | Office of General Counsel | Philips, Jeena; | | "Office of General Counsel" <MAXIMUS-Legal@maximus.com> needs your response regarding Kip Daniels v. Maximus Federal - Litigation Hold.msg | Privileged - Attorney Client | Confidential email communication from counsel, providing legal advice regarding the litigation hold. |
| 108 | 3/2/2023 | Ohanian, Nathalie M | Ryden, Monica M. (Phoenix); Iracheta, Norman O; Philips, Jeena; | Feldman, Alan M. Bayless (Phoenix); | Re: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 109 | 3/2/2023 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Iracheta, Norman O; Philips, Jeena; | Feldman, Alan M. Bayless (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 110 | 3/3/2023 | Iracheta, Norman O | Philips, Jeena; | | FW: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 111 | 3/3/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Attorney Client | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 112 | 3/3/2023 | | | | Defendant's Response to First Request for Admissions.doc | Privileged - Attorney Client | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 113 | 3/3/2023 | | | | Defendant's Response to First Request for Production.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 114 | 3/3/2023 | Ohanian, Nathalie M | Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Iracheta, Norman O; Philips, Jeena; | Fw: Kip Daniels - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 115 | 3/3/2023 | Ohanian, Nathalie M | Iracheta, Norman O; | Philips, Jeena; | Fw: Happy Employee Appreciation Day!.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 116 | 3/3/2023 | | | | Maximus_Summit One Source_Service Order 4_FE.pdf | Privileged - Both Attorney Client and Work Product | Document from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 117 | 3/3/2023 | | | | Offer Letter.pdf | Privileged - Both Attorney Client and Work Product | Letter from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 118 | 3/6/2023 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; | Feldman, Alan M. Bayless (Phoenix); Philips, Jeena; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 119 | 3/6/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 120 | 2/7/2023 | Ohanian, Nathalie M | Philips, Jeena; Roberts, Wendy; | | Re: In my absence.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 121 | 2/7/2023 | Ohanian, Nathalie M | Philips, Jeena; Roberts, Wendy; | | Re: In my absence.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 122 | 11/1/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 123 | 12/9/2022 | Philips, Jeena | Philips, Jeena; Ohanian, Nathalie M; Daniels, Kip R; Naughton, Thomas C; Iracheta, Norman O; | | FW: Sales Plan for 2023.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions |
| 124 | 1/31/2023 | Ohanian, Nathalie M | Philips, Jeena; Iracheta, Norman O; | | Re: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 125 | 1/31/2023 | Ohanian, Nathalie M | Iracheta, Norman O; Philips, Jeena; | | Re: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 126 | 1/31/2023 | Iracheta, Norman O | Ohanian, Nathalie M; Philips, Jeena; | | RE: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 127 | 1/31/2023 | Ohanian, Nathalie M | Philips, Jeena; Iracheta, Norman O; | | Re: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 128 | 1/25/2023 | Ohanian, Nathalie M | Philips, Jeena; | | Kip.msg | Privileged - Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 129 | 1/25/2023 | Iracheta, Norman O | Philips, Jeena; | | Kip Daniels - Sales Analysis. .msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130 | 1/25/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 131 | 1/19/2023 | McDonnell, Mickey | Philips, Jeena; | Iracheta, Norman O; | RE: Kip's Commission payment for 2022.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 132 | 1/19/2023 | Ohanian, Nathalie M | Philips, Jeena; Iracheta, Norman O; Naughton, Thomas C; | | Re: Kip's position and payment.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability and the elimination of plaintiff's position. |
| 133 | 1/19/2023 | McDonnell, Mickey | Philips, Jeena; | Iracheta, Norman O; | RE: Kip's Commission payment for 2022.msg | Privileged - Work Product | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 134 | 1/20/2023 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Roberts, Wendy; Iracheta, Norman O; Philips, Jeena; | Feldman, Alan M. Bayless (Phoenix); | [EXTERNAL] Daniels v. Maximus - quick question regarding the attached documents.msg | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 135 | 1/20/2023 | | | | Re_ Reconciliation for sales bonus paid on Nov 21.pdf | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 136 | 1/20/2023 | | | | Paystub for July 2022 bonus.pdf | Privileged - Both Attorney Client and Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 137 | 1/20/2023 | | | | RE_ Bonuses_Commissions for sales bonus paid on June 2022.pdf | Privileged - Both Attorney Client and Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 138 | 1/20/2023 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Both Attorney Client and Work Product | Letter prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 139 | 1/20/2023 | Ohanian, Nathalie M | Philips, Jeena; Roberts, Wendy; Iracheta, Norman O; | | Fw: Daniels v. Maximus - Plaintiff's Initial Disclosure Statement.msg | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 140 | 1/20/2023 | | | | Daniels' Initial Dislcosure .pdf | Privileged - Attorney Client | Document from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 141 | 1/20/2023 | | | | Daniels - Documents submitted with Initial Disclosure.pdf | Privileged - Work Product | Letter from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 142 | 1/20/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - quick question regarding the attached documents.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 143 | 1/24/2023 | Iracheta, Norman O | Philips, Jeena; Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - quick question regarding the attached documents.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability, and the elimination of plaintiff Kip Daniels' position as a result of reorganization. |
| 144 | 1/24/2023 | Ohanian, Nathalie M | Iracheta, Norman O; | Philips, Jeena; | Re: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position as a result of reorganization. |
| 145 | 1/24/2023 | Iracheta, Norman O | Ohanian, Nathalie M; | Philips, Jeena; | FW: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding elimination of plaintiff Kip Daniels' position as a result of reorganization. |
| 146 | 1/24/2023 | | | | Maximus_Summit One Source_Service Order 4_FE.pdf | Privileged - Attorney Client | Document sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position as a result of reorganization. |
| 147 | 12/9/2022 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; | | FW: Sales Plan for 2023.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148 | 12/9/2022 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; Iracheta, Norman O; | [EXTERNAL] RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position or termination as part of reorganization. |
| 149 | 12/12/2022 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 150 | 3/17/2023 | Ohanian, Nathalie M | Philips, Jeena; Iracheta, Norman O; | | Re: Kip's RIF.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 151 | 12/15/2022 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 152 | 3/19/2023 | Ohanian, Nathalie M | Philips, Jeena; | Roberts, Wendy; Iracheta, Norman O; | Fw: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 153 | 3/19/2023 | | | | Defendant's Response to First Request for Admissions.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 154 | 3/19/2023 | | | | Defendant's Response to First Request for Production.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 155 | 12/27/2022 | Feldman, Alan M. Bayless (Phoenix) | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; | Roberts, Wendy; Ryden, Monica M. (Phoenix); | [EXTERNAL] RE: Kip Daniels litigation - Urgent!.msg | Privileged - Work Product | Confidential email communication from counsel, providing legal advice regarding the response to plaintiff's letter in connection to litigation. |
| 156 | 12/28/2022 | Ohanian, Nathalie M | Iracheta, Norman O; Philips, Jeena; | | Fw: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the response to plaintiff's letter in connection to litigation. |
| 157 | 12/28/2022 | Iracheta, Norman O | Ohanian, Nathalie M; Philips, Jeena; | | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 158 | 12/28/2022 | Ohanian, Nathalie M | Iracheta, Norman O; Philips, Jeena; | | Re: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 159 | 3/20/2023 | Roberts, Wendy | Philips, Jeena; Ohanian, Nathalie M; | Iracheta, Norman O; | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 160 | 3/20/2023 | Iracheta, Norman O | Roberts, Wendy; Philips, Jeena; Ohanian, Nathalie M; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 161 | 3/20/2023 | Roberts, Wendy | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 162 | 3/20/2023 | Iracheta, Norman O | Roberts, Wendy; Philips, Jeena; Ohanian, Nathalie M; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 163 | 3/20/2023 | Roberts, Wendy | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 164 | 3/20/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; Iracheta, Norman O; | [EXTERNAL] RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 165 | 3/20/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; Iracheta, Norman O; | [EXTERNAL] RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 166 | 3/20/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; | Iracheta, Norman O; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); Roberts, Wendy; | [EXTERNAL] RE: Sales Payment..msg | Privileged - Work Product | Confidential email communication from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 167 | 12/4/2022 | Ohanian, Nathalie M | Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Philips, Jeena; Roberts, Wendy; | Fw: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 168 | 12/4/2022 | | | | Maximus Initial Disclosure Statement.doc | Privileged - Both Attorney Client and Work Product | Document from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 169 | 12/5/2022 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Philips, Jeena; Roberts, Wendy; | [EXTERNAL] RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 170 | 12/6/2022 | Ohanian, Nathalie M | Philips, Jeena; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | Re: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 171 | 12/6/2022 | Ohanian, Nathalie M | Philips, Jeena; | | Re: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 172 | 12/6/2022 | McCormick, Julie L | Philips, Jeena; | | RE: Kip Daniels paystubs where bonus was paid.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 173 | 12/6/2022 | McCormick, Julie L | Philips, Jeena; | | RE Kip Daniels-260802.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 174 | 12/6/2022 | | | | Compensation_History workday.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 175 | 3/20/2023 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 176 | 3/20/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_NI 03.20.23.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 177 | 3/20/2023 | | | | Defendant's Response to First Request for Admissions_JP_NI 03.20.23.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 178 | 12/6/2022 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Philips, Jeena; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | [EXTERNAL] RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, providing legal advice regarding the claim for commissions, accompanying liability. |
| 179 | 12/6/2022 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | [EXTERNAL] RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 180 | 12/6/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 181 | 12/6/2022 | Feldman, Alan M. Bayless (Phoenix) | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; | Roberts, Wendy; | [EXTERNAL] RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 182 | 3/21/2023 | Ohanian, Nathalie M | Philips, Jeena; | Iracheta, Norman O; | Re: [EXTERNAL] Re: Sales Payment..msg | Privileged - Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 183 | 3/21/2023 | Iracheta, Norman O | Philips, Jeena; Ohanian, Nathalie M; | | RE: [EXTERNAL] Re: Sales Payment..msg | Privileged - Work Product | Confidential email communication and attachment sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 184 | 3/21/2023 | Ryden, Monica M. (Phoenix) | Ohanian, Nathalie M; Iracheta, Norman O; Philips, Jeena; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 185 | 3/21/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 186 | 3/21/2023 | | | | Defendant's Response to First Request for Admissions.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 187 | 3/22/2023 | Iracheta, Norman O | Philips, Jeena; Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 188 | 3/22/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_JP_03.22.22_NI.doc | Privileged - Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 189 | 3/22/2023 | Ryden, Monica M. (Phoenix) | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 190 | 3/22/2023 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 191 | 3/22/2023 | Ryden, Monica M. (Phoenix) | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 192 | 3/22/2023 | Iracheta, Norman O | Ryden, Monica M. (Phoenix); Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 193 | 3/22/2023 | Ryden, Monica M. (Phoenix) | Iracheta, Norman O; Philips, Jeena; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 194 | 3/22/2023 | Ryden, Monica M. (Phoenix) | Philips, Jeena; Iracheta, Norman O; Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | [EXTERNAL] RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 195 | 3/22/2023 | Ohanian, Nathalie M | Philips, Jeena; | Iracheta, Norman O; | Re: [EXTERNAL] Re: Sales Payment..msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 196 | 11/1/2022 | Ohanian, Nathalie M | Philips, Jeena; | | Accepted: Kip Daniel's commission payment.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 197 | 11/1/2022 | Ohanian, Nathalie M | Philips, Jeena; | Naughton, Thomas C; | Re: Bonus based on lawsuit.xlsx.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 198 | 3/8/2023 | Ohanian, Nathalie M | Philips, Jeena; Iracheta, Norman O; Ryden, Monica M. (Phoenix); | Feldman, Alan M. Bayless (Phoenix); | Re: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 199 | 3/8/2023 | Ohanian, Nathalie M | Ryden, Monica M. (Phoenix); Philips, Jeena; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | Re: Daniels.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the termination of plaintiff Kip Daniels' position as a result of reorganization. |
| 200 | 3/8/2023 | Dunleavey, Meera R | Philips, Jeena; | McDonnell, Mickey; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 201 | 3/8/2023 | Iracheta, Norman O | Philips, Jeena; Dunleavey, Meera R; | McDonnell, Mickey; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 202 | 3/8/2023 | | | | Project P&L ITD Summaries_AR-GreeneCO with Cash Collections ITD - February 23 2023.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 203 | 3/8/2023 | Dunleavey, Meera R | Iracheta, Norman O; | Weipert, Teresa; | RE Confirmation of Revenue RecognitionInvoice Paid for Sales..msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 204 | 3/8/2023 | | | | Project P&L ITD Summaries_AR-GreeneCO with Cash Collections ITD - February 23 2023.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 205 | 3/8/2023 | Dunleavey, Meera R | Philips, Jeena; | McDonnell, Mickey; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 206 | 9/14/2022 | Ohanian, Nathalie M | Philips, Jeena; McDonnell, Mickey; | Iracheta, Norman O; | Kip Daniels.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 207 | 9/14/2022 | Ohanian, Nathalie M | Philips, Jeena; McDonnell, Mickey; | Iracheta, Norman O; | Complaint.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 208 | 9/19/2022 | Iracheta, Norman O | Philips, Jeena; | | FW: Complaint.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 209 | 9/19/2022 | Ohanian, Nathalie M | Philips, Jeena; | | Re: Kip's offer.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 210 | 3/9/2023 | Wright, Nancy | Philips, Jeena; | | RE: Contracts needed.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 211 | 3/9/2023 | | | | Covid Contracts.zip | Privileged - Work Product | Document prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 212 | 3/9/2023 | | | | state covid contracts.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 213 | 9/8/2022 | Ohanian, Nathalie M | Philips, Jeena; | Iracheta, Norman O; | Re: Kip Daniels.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 214 | 3/30/2023 | Iracheta, Norman O | Roberts, Wendy; Ohanian, Nathalie M; Philips, Jeena; | | Re: Daniels v. Maximus - discovery responses.msg | Privileged - Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 215 | 3/30/2023 | Roberts, Wendy | Iracheta, Norman O; Ohanian, Nathalie M; Philips, Jeena; | | RE: Daniels v. Maximus - discovery responses.msg | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 216 | 9/8/2022 | Ohanian, Nathalie M | Philips, Jeena; | Iracheta, Norman O; | Re: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding termination as part of reorganization. |
| 217 | 9/8/2022 | Iracheta, Norman O | Ohanian, Nathalie M; Philips, Jeena; | | RE: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding termination as part of reorganization. |
| 218 | 9/8/2022 | Ohanian, Nathalie M | Iracheta, Norman O; Philips, Jeena; | | Re: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding termination as part of reorganization. |
| 219 | 1/31/2023 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; | | FW: FY23 Federal Sales Incentive Plan.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 220 | 1/31/2023 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; | | RE: FY23 Federal Sales Incentive Plan.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 221 | 1/24/2023 | Philips, Jeena | Iracheta, Norman O; | | FW: Kip Daniels litigation - Urgent!.msg | Privileged - Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 222 | 1/24/2023 | | | | Maximus Initial Disclosure Statement.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 223 | 1/25/2023 | Philips, Jeena | Ohanian, Nathalie M; | | FW: Kip Daniels - Sales Analysis. .msg | Privileged - Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 224 | 1/25/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 225 | 1/20/2023 | Philips, Jeena | Iracheta, Norman O; Naughton, Thomas C; Ohanian, Nathalie M; Roberts, Wendy; | | Kip's payment.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 226 | 1/19/2023 | Philips, Jeena | McDonnell, Mickey; | Iracheta, Norman O; | FW: Kip's Commission payment for 2022.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 227 | 1/19/2023 | Philips, Jeena | McDonnell, Mickey; | Iracheta, Norman O; | RE: Kip's Commission payment for 2022.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 228 | 1/19/2023 | Philips, Jeena | McDonnell, Mickey; | | FW: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 229 | 1/19/2023 | Philips, Jeena | Iracheta, Norman O; | McDonnell, Mickey; Naughton, Thomas C; | FW: Kip's Commission payment for 2022.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 230 | 1/19/2023 | Philips, Jeena | Iracheta, Norman O; Ohanian, Nathalie M; Naughton, Thomas C; | | Kip's position and payment.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position, and the claim for commissions, accompanying liability. |
| 231 | 1/20/2023 | Philips, Jeena | Keter, Anne; | | FW: Daniels v. Maximus - Plaintiff's Initial Disclosure Statement.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 232 | 1/20/2023 | | | | Daniels' Initial Dislcosure .pdf | Privileged - Work Product | Document from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 233 | 1/20/2023 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - quick question regarding the attached documents.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 234 | 1/24/2023 | Philips, Jeena | Iracheta, Norman O; Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - quick question regarding the attached documents.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the termination of plaintiff Kip Daniels' position as part of reorganization. |
| 235 | 1/24/2023 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - quick question regarding the attached documents.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 236 | 1/24/2023 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 237 | 1/17/2023 | Philips, Jeena | Iracheta, Norman O; | | RE: Meeting..msg | Privileged - Work Product | Confidential email communication reflecting or discussing a request to counsel regarding the claim for commissions, accompanying liability. |
| 238 | 1/19/2023 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; Roberts, Wendy; | | Kip's payment.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 239 | 1/5/2023 | Philips, Jeena | Feldman, Alan M. Bayless (Phoenix); Iracheta, Norman O; Ohanian, Nathalie M; | Roberts, Wendy; Ryden, Monica M. (Phoenix); | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 240 | 1/9/2023 | Philips, Jeena | | | FW: Kip Daniels-260802.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 241 | 1/9/2023 | Philips, Jeena | | Roberts, Wendy; | Emailing: RE_ Bonuses_Commissions for sales bonus paid on June 2022, Paystub for July 2022 bonus.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 242 | 1/9/2023 | | | | RE_ Bonuses_Commissions for sales bonus paid on June 2022.pdf | Privileged - Attorney Client | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 243 | 1/9/2023 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Attorney Client | Letter sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 244 | 1/9/2023 | | | | Paystub for July 2022 bonus.pdf | Privileged - Attorney Client | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 245 | 3/17/2023 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; | | RE: Kip's RIF.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 246 | 12/9/2022 | Philips, Jeena | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; Iracheta, Norman O; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of plaintiff Kip Daniels' position or termination as part of reorganization. |
| 247 | 12/12/2022 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 248 | 12/12/2022 | | | | Re_ Reconciliation for sales bonus paid on Nov 21.pdf | Privileged - Attorney Client | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 249 | 3/17/2023 | Philips, Jeena | Iracheta, Norman O; Ohanian, Nathalie M; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 250 | 3/17/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 251 | 3/17/2023 | | | | Defendant's Response to First Request for Admissions_JP.doc | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 252 | 3/20/2023 | Philips, Jeena | Ohanian, Nathalie M; | Roberts, Wendy; Iracheta, Norman O; | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 253 | 3/20/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 254 | 3/20/2023 | | | | Defendant's Response to First Request for Admissions_JP.doc | Privileged - Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 255 | 3/20/2023 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; Iracheta, Norman O; | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 256 | 3/20/2023 | Philips, Jeena | | Iracheta, Norman O; Ohanian, Nathalie M; Roberts, Wendy; | RE: Sales Payment..msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 257 | 12/5/2022 | Philips, Jeena | McCormick, Julie L; | | Kip Daniels paystubs where bonus was paid.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the response to plaintiff's requests for updates regarding commission payments. |
| 258 | 12/5/2022 | Philips, Jeena | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 259 | 12/6/2022 | Philips, Jeena | Ohanian, Nathalie M; | | Re: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication reflecting or discussing a request to counsel regarding the claim for commissions, accompanying liability. |
| 260 | 12/6/2022 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 261 | 12/6/2022 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | Re: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 262 | 12/6/2022 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 263 | 12/7/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 264 | 3/20/2023 | Philips, Jeena | Roberts, Wendy; | | FW: Contracts needed.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265 | 3/21/2023 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | FW: [EXTERNAL] Re: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 266 | 3/21/2023 | | | | LinkedIN Receipt.pdf | Privileged - Attorney Client | Document sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 267 | 3/21/2023 | | | | RFPMart.pdf | Privileged - Attorney Client | Document sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 268 | 3/21/2023 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | RE: [EXTERNAL] Re: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 269 | 3/21/2023 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_NI _JP 03.21.23.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 270 | 3/21/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_NI _JP 03.21.23.doc | Privileged - Work Product | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 271 | 3/22/2023 | Philips, Jeena | Roberts, Wendy; | | Sales Bonus paid in June 2022.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 272 | 3/22/2023 | | | | RE_ Bonuses_Commissions for sales bonus paid on June 2022.pdf | Privileged - Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 273 | 3/22/2023 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Both Attorney Client and Work Product | Letter sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 274 | 3/22/2023 | | | | Paystub for July 2022 bonus.pdf | Privileged - Both Attorney Client and Work Product | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 275 | 3/22/2023 | Philips, Jeena | Roberts, Wendy; | | Paystub and supporting documents for payment from 2019 to 2021.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 276 | 3/22/2023 | | | | Summary of paystub 2019-2021.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 277 | 3/22/2023 | | | | Kip PR history 2019-2021.pdf | Privileged - Both Attorney Client and Work Product | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 278 | 3/22/2023 | | | | KipDaniels 2020 Q3SalesCredits.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 279 | 3/22/2023 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Iracheta, Norman O; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 280 | 3/22/2023 | | | | Defendant's Response to First Request for Admissions _JP.03.22.22.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 281 | 3/22/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_JP_03.22.22.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 282 | 3/22/2023 | Philips, Jeena | Iracheta, Norman O; Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 283 | 3/22/2023 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | RE: [EXTERNAL] Re: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 284 | 11/2/2022 | Philips, Jeena | | Ohanian, Nathalie M; | FW: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285 | 11/2/2022 | | | | FY23 Federal Sales Incentive Plan -Kip Daniels.docx | Privileged - Attorney Client | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 286 | 11/2/2022 | Philips, Jeena | | Ohanian, Nathalie M; | FW: Kip's offer.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 287 | 11/2/2022 | | | | FY23 Federal Sales Incentive Plan -Kip Daniels.docx | Privileged - Attorney Client | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 288 | 11/2/2022 | Philips, Jeena | | Ohanian, Nathalie M; | FW: Bonuses/Commissions.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 289 | 11/2/2022 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Attorney Client | Letter sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 290 | 3/27/2023 | Philips, Jeena | Ohanian, Nathalie M; | | Commission details as per law suit.xlsx.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 291 | 3/27/2023 | | | | Commission details as per law suit.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 292 | 10/7/2022 | | | | Sales to Confirm for Kip.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 293 | 10/4/2022 | Philips, Jeena | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - draft removal and corporate disclosure statement for your review - request for call.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 294 | 10/4/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 295 | 3/8/2023 | Philips, Jeena | Iracheta, Norman O; Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; | Feldman, Alan M. Bayless (Phoenix); | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 296 | 3/8/2023 | Philips, Jeena | McDonnell, Mickey; | Iracheta, Norman O; Ohanian, Nathalie M; | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 297 | 3/8/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 298 | 3/8/2023 | Philips, Jeena | McDonnell, Mickey; | Iracheta, Norman O; Ohanian, Nathalie M; | FW: Daniels.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 299 | 3/8/2023 | Philips, Jeena | Dunleavey, Meera R; | McDonnell, Mickey; | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 300 | 3/8/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 301 | 3/8/2023 | Philips, Jeena | Dunleavey, Meera R; Iracheta, Norman O; | McDonnell, Mickey; | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 302 | 3/8/2023 | Philips, Jeena | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 303 | 9/19/2022 | Philips, Jeena | Ohanian, Nathalie M; | | FW: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 304 | 9/8/2022 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | FW: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 305 | 3/30/2023 | Philips, Jeena | Iracheta, Norman O; | | RE: Daniels v. Maximus - discovery responses.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 306 | 3/30/2023 | Philips, Jeena | | | RE: Daniels v. Maximus - discovery responses.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 307 | 8/15/2022 | Philips, Jeena | Ohanian, Nathalie M; | | FW: Kip Daniels.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 308 | 8/15/2022 | Philips, Jeena | Ohanian, Nathalie M; | | FW: Kip Daniels.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 309 | 3/15/2023 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 310 | 3/15/2023 | | | | NW_US Services Contract Invoice Details.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 311 | 3/15/2023 | Philips, Jeena | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 312 | 3/16/2023 | Philips, Jeena | Ohanian, Nathalie M; | | FW: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, requesting legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 313 | 3/16/2023 | | | | Offer Letter.pdf | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, requesting legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 314 | 3/16/2023 | Philips, Jeena | Iracheta, Norman O; Ohanian, Nathalie M; | | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 315 | 3/16/2023 | Philips, Jeena | McDonnell, Mickey; Zhang, Kastor; McCormick, Julie L; Barros, Yaneth G; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 316 | 3/16/2023 | Philips, Jeena | Zhang, Kastor; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 317 | 3/16/2023 | Philips, Jeena | Zhang, Kastor; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; Iracheta, Norman O; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 318 | 3/16/2023 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | RE: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 319 | 3/16/2023 | Philips, Jeena | Iracheta, Norman O; | | DRAFT - Kip Sales Payout 03.16.23.msg | Privileged - Work Product | Confidential email communication and attachment reflecting or discussing a request to counsel regarding a response to plaintiff's requests for updates regarding commission payments. |
| 320 | 3/16/2023 | | | | DRAFT - Kip Sales Payout 03.16.23.docx | Privileged - Work Product | Confidential email communication and attachment reflecting or discussing a request to counsel regarding a response to plaintiff's requests for updates regarding commission payments. |
| 321 | 3/16/2023 | Philips, Jeena | Zhang, Kastor; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; Iracheta, Norman O; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 322 | 3/16/2023 | Philips, Jeena | Iracheta, Norman O; Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | | RE: Severance Agreement.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 323 | 3/16/2023 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; | | Kip's RIF.msg | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 324 | 3/16/2023 | | | | Severance Agreement_Individual-40 and over_KD.docx | Privileged - Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 325 | 3/16/2023 | | | | Involuntary Separation Letter -KD.docx | Privileged - Attorney Client | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 326 | 3/16/2023 | Philips, Jeena | Ohanian, Nathalie M; | | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 327 | 3/16/2023 | Philips, Jeena | Zhang, Kastor; McDonnell, Mickey; McCormick, Julie L; Barros, Yaneth G; Iracheta, Norman O; | | RE: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 328 | 3/16/2023 | Philips, Jeena | Ohanian, Nathalie M; | Iracheta, Norman O; | FW: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |
| 329 | 3/17/2023 | Philips, Jeena | Ohanian, Nathalie M; Iracheta, Norman O; | | RE: Kip's RIF.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position and/or termination as part of reorganization. |
| 330 | 3/3/2023 | Philips, Jeena | Iracheta, Norman O; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 331 | 3/3/2023 | | | | Defendant's Response to First Request for Production.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 332 | 3/3/2023 | Philips, Jeena | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Iracheta, Norman O; | RE: Kip Daniels - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, requesting legal advice regarding the termination of plaintiff Kip Daniels' position as a result of reorganization, and the claim for commissions, accompanying liability. |
| 333 | 3/6/2023 | Philips, Jeena | Dunleavey, Meera R; | | FW: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 334 | 2/7/2023 | Philips, Jeena | Ohanian, Nathalie M; Roberts, Wendy; | | In my absence.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 335 | 2/7/2023 | Philips, Jeena | Ohanian, Nathalie M; Roberts, Wendy; | | RE: In my absence.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 336 | 3/30/2023 | | Roberts, Wendy; Ohanian, Nathalie M; Iracheta, Norman O; | | RE: Daniels v. Maximus - discovery responses.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 337 | 1/24/2023 | | | | FW: Kip Daniels litigation - Urgent!.msg | Privileged - Attorney Client | Confidential email communication prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 338 | 1/24/2023 | | | | Maximus Initial Disclosure Statement.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 339 | 1/25/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 340 | 1/25/2023 | | | | FW: Kip Daniels - Sales Analysis. .msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 341 | 1/25/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 342 | 1/27/2023 | | Naughton, Thomas C; | | FW: Kip Daniels litigation - Urgent!.msg | Privileged - Attorney Client | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 343 | 1/20/2023 | | Philips, Jeena; Iracheta, Norman O; Naughton, Thomas C; Ohanian, Nathalie M; Roberts, Wendy; | | Kip's payment.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 344 | 1/20/2023 | Philips, Jeena | Philips, Jeena; Iracheta, Norman O; Naughton, Thomas C; Ohanian, Nathalie M; Roberts, Wendy; | | Kip's payment.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 345 | 1/19/2023 | | McDonnell, Mickey; | Iracheta, Norman O; | FW: Kip's Commission payment for 2022.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 346 | 1/24/2023 | | Ohanian, Nathalie M; Roberts, Wendy; Iracheta, Norman O; | Naughton, Thomas C; | FW: FY23 Federal Sales Incentive Plan.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the elimination of Plaintiff, Kip Daniels' position as part of reorganization. |
| 347 | 1/24/2023 | | | | Maximus_Summit One Source_Service Order 4_FE.pdf | Privileged - Attorney Client | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the elimination of plaintiff Kip Daniels' position as part of reorganization. |
| 348 | 1/24/2023 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 349 | 1/24/2023 | | Iracheta, Norman O; | Ohanian, Nathalie M; | Kip's offer letter.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 350 | 1/9/2023 | Philips, Jeena | Philips, Jeena; Ohanian, Nathalie M; Iracheta, Norman O; Roberts, Wendy; | | Kip's payment.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 351 | 1/5/2023 | | Feldman, Alan M. Bayless (Phoenix); Iracheta, Norman O; Ohanian, Nathalie M; | Roberts, Wendy; Ryden, Monica M. (Phoenix); | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 352 | 12/12/2022 | | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Feldman, Alan M. Bayless (Phoenix); | Roberts, Wendy; | RE: Kip Daniels litigation - Urgent!.msg | Privileged - Attorney Client | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 353 | 12/12/2022 | | | | Re_ Reconciliation for sales bonus paid on Nov 21.pdf | Privileged - Both Attorney Client and Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 354 | 3/17/2023 | | Iracheta, Norman O; | | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 355 | 3/17/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 356 | 3/20/2023 | | Ohanian, Nathalie M; | Roberts, Wendy; Iracheta, Norman O; | RE: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Both Attorney Client and Work Product | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 357 | 3/20/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 358 | 3/20/2023 | | | Iracheta, Norman O; Ohanian, Nathalie M; Roberts, Wendy; | RE: Sales Payment..msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding a response to plaintiff's requests for updates regarding commission payments. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 359 | 3/20/2023 | | | | state covid contracts 03132023.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 360 | 3/21/2023 | Philips, Jeena | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_NI _JP 03.21.23.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 361 | 3/21/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories_NI _JP 03.21.23.doc | Privileged - Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 362 | 3/22/2023 | | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Iracheta, Norman O; Roberts, Wendy; | Feldman, Alan M. Bayless (Phoenix); Garcia, Christina (Phoenix); | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 363 | 3/22/2023 | | | | Defendant's Response to First Request for Admissions _JP.03.22.22.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 364 | 3/22/2023 | | Iracheta, Norman O; | | RE: Daniels v. Maximus - revised discovery responses - for your review and approval.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 365 | 10/31/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 366 | 11/1/2022 | Ohanian, Nathalie M | Philips, Jeena; | | Accepted: Kip Daniel's commission payment.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 367 | 11/2/2022 | | Ryden, Monica M. (Phoenix); Ohanian, Nathalie M; Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - request for call.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 368 | 11/2/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 369 | 11/2/2022 | | | | Sales Bonus paid for 2021.pdf | Privileged - Both Attorney Client and Work Product | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 370 | 11/2/2022 | | | | RE_ Bonuses_Commissions paid for 2022.pdf | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 371 | 11/2/2022 | | | | Offer Letter -Kip Daniels.pdf | Privileged - Attorney Client | Letter sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 372 | 11/2/2022 | | | | Daniels- Complaint.pdf | Privileged - Attorney Client | Document sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 373 | 3/27/2023 | | | | Commission details as per law suit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 374 | 10/7/2022 | Philips, Jeena | | | Sales to Confirm for Kip.xlsx.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 375 | 10/7/2022 | | | | Sales to Confirm for Kip.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 376 | 9/28/2022 | Philips, Jeena | Naughton, Thomas C; | Iracheta, Norman O; | Bonus based on lawsuit.xlsx.msg | Privileged - Work Product | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 377 | 9/28/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 378 | 10/4/2022 | | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Iracheta, Norman O; | Feldman, Alan M. Bayless (Phoenix); | RE: Daniels v. Maximus - draft removal and corporate disclosure statement for your review - request for call.msg | Privileged - Attorney Client | Confidential email communication and attachment sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 379 | 10/4/2022 | | | | Bonus based on lawsuit.xlsx | Privileged - Both Attorney Client and Work Product | Spreadsheet sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 380 | 3/8/2023 | | | | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 381 | 3/8/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 382 | 3/8/2023 | | | | FW: Kip Daniels - Attorney Client Privileged.msg | Privileged - Attorney Client | Confidential email communication and attachment prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 383 | 3/8/2023 | | | | Bonus Analysis - Kip Daniels.xlsx | Privileged - Work Product | Spreadsheet prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 384 | 9/19/2022 | Microsoft Viva | Philips, Jeena; | | Your daily briefing.msg | Privileged - Attorney Client | Confidential email communication from counsel, requesting information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 385 | 9/8/2022 | | Ohanian, Nathalie M; | Iracheta, Norman O; | FW: Kip's offer.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, providing information to facilitate the provision of legal advice regarding the claim for commissions, accompanying liability. |
| 386 | 3/3/2023 | Philips, Jeena | | | Defendant's Response to First Request for Production.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 387 | 3/3/2023 | | | | Defendant's Response to First Request for Production.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 388 | 3/3/2023 | | Ohanian, Nathalie M; Ryden, Monica M. (Phoenix); Feldman, Alan M. Bayless (Phoenix); | Iracheta, Norman O; | RE: Kip Daniels - Attorney Client Privileged Communication.msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the termination of plaintiff Kip Daniels' position as result of reorganization, and the claim for commissions, accompanying liability. |
| 389 | 3/6/2023 | | | | FW: Daniels v. Maximus - Attorney Client Privileged Communication.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 390 | 3/6/2023 | | | | Defendant's Answers to Plaintiff's First Set of Non-Uniform Interrogatories.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 391 | 3/6/2023 | | | | Defendant's Response to First Request for Admissions.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 392 | 3/6/2023 | | | | Defendant's Response to First Request for Production.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 393 | 3/6/2023 | Philips, Jeena | | | Defendant's Response to First Request for Admissions.msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 394 | 3/6/2023 | | | | Defendant's Response to First Request for Admissions.doc | Privileged - Both Attorney Client and Work Product | Document prepared by counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 395 | 1/25/2023 | Philips, Jeena | Iracheta, Norman O; | | .msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |
| 396 | 12/9/2022 | Iracheta, Norman O | Philips, Jeena; | | .msg | Privileged - Work Product | Confidential email communication reflecting or discussing a request to counsel regarding the elimination of plaintiff Kip Daniels' position or termination as part of reorganization. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 397 | 3/7/2023 | Iracheta, Norman O | Philips, Jeena; | | .msg | Privileged - Work Product | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 398 | 3/7/2023 | Philips, Jeena | Ohanian, Nathalie M; | | .msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 399 | 3/8/2023 | Philips, Jeena | Iracheta, Norman O; | | .msg | Privileged - Attorney Client | Confidential email communication reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 400 | 3/8/2023 | Philips, Jeena | McDonnell, Mickey; | | .msg | Privileged - Work Product | Confidential email communication and attachment reflecting or discussing legal advice of counsel regarding the claim for commissions, accompanying liability. |
| 401 | 3/14/2023 | Philips, Jeena | Ohanian, Nathalie M; | | .msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 402 | 3/14/2023 | Philips, Jeena | Ohanian, Nathalie M; | | .msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 403 | 3/2/2023 | Philips, Jeena | Ohanian, Nathalie M; | | .msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 404 | 3/2/2023 | Philips, Jeena | Ohanian, Nathalie M; | | .msg | Privileged - Attorney Client | Confidential email communication sent to counsel, requesting legal advice regarding the claim for commissions, accompanying liability. |
| 405 | 3/6/2023 | Philips, Jeena | Dunleavey, Meera R; | | .msg | Privileged - Work Product | Confidential email communication prepared at the request of counsel in anticipation of, or in response to, litigation regarding the claim for commissions, accompanying liability. |

# EXHIBIT Z

maximus

March 17, 2023

Kip Daniels
43910 N. 47th Drive
Phoenix, AZ-85087

Dear Kip:

This letter is to inform you that your employment with Maximus Federal, is being terminated, due to position elimination effective today, March 17, 2023. As part of your separation from the Company, there are a number of administrative items and procedures which we wish to review with you, as described below. All may not apply.

Timesheets: You are required to complete your timesheet through the last day of your employment.

Final Paycheck: Paycheck for hours worked for the period ending March 17, 2023 will be paid on March 24, 2023 which will be issued according to the normal payroll cycle. This paycheck will also include commission for $111,838.40 as communicated via email yesterday by HR SVP. Please contact us at HRSC@maximus.com to request a copy of your final paystub.

Severance: You were provided with a severance agreement. Severance pay is contingent upon Maximus receiving all pages of the executed severance agreement.

Expense Reports: If applicable and/or eligible, all expense reports along with supporting receipts must be submitted no later than the date of your separation. Payments will be made through our regular reimbursement payment schedule.

Company Property: All Company and government-issued property to include but not limited to Company credit cards, calling cards, office and restroom keys, badges, building access keys, software, hardware, cell phones, printers, and personal computer must be returned on last day of work. If lost or damaged, the cost of replacing such property may be deducted from your final paycheck.

Company Proprietary Information: All Company Proprietary Information developed or distributed to or by you, to include but not limited to employee handbooks, client list, Company directories and Company documents, work papers and presentations, communications, e-mail, and any other Company proprietary materials, data or documents on a personal computer

device or in your possession must be returned to the Company immediately, if not already delivered.

Insurance Coverage and COBRA: If applicable, your insurance coverage (medical, dental, vision) will cease on the last day of the month in which you separate from the Company. You may or may not have the option to continue your medical, dental, and vision coverage, based on the nature of your termination, as mandated under the Consolidated Omnibus Budget Reconciliation Act of 1985 (COBRA). The Benefits Center team will notify you, in writing, with specific information regarding eligibility for and electing continuation coverage. You may contact the Benefits Center team at 877.385.0710 if you have any questions.

401(k) Plan: If applicable, your options at separation are dependent on your balance to include the rollover of your 401(k) balance to another qualified retirement plan such as a personal IRA or another employer's 401(k) Plan, a distribution of your contributions, or maintain your account under an inactive
status. Please be aware that an early distribution may incur some tax penalties. You may contact Fidelity by calling 800.890.4015 or you can access your account via the web at www.401k.com.

Note that it may take 4 to 6 weeks from your last day of work before Fidelity can act on your options as MAXIMUS Federal must make the final 401(k) contribution to your last working paycheck.

Supplemental Term Life and AD&D Insurance: If applicable your Life and AD&D Insurance benefits terminate on your last day. If you wish to continue individual coverage under these policies, please contact the Human Resources Support Center (HRSC@maximus.com) to obtain the portability form. The HRSC can also be reached via phone at 866.307.1477. Please return the completed forms to MetLife within thirty (30) days of your termination. MetLife can be reached at 800.523.2894.

Flexible Spending Account – Dependent Care: If applicable, this benefit is effective through the end of the month, and you have until the last day of the plan year 12.31 to incur expenses and until 3.31 of the following year to submit for reimbursement. Under IRS regulations, if you fail to file for reimbursement of expenses incurred in a timely manner, your account balance will be forfeited. Claim forms can be found on the Tri-Ad web site, www.tri-ad.com/fsa. You may contact Tri-Ad at 888.844.1372.

FSA - Health Care: If applicable, you have until the last day of the month to incur expenses. However, flex card cannot be used after termination date. If you have a positive balance in your account, you have until the end of the month in which you terminate to incur expenses and

submit eligible expenses for reimbursement. Through COBRA, if you have a positive balance, you may also continue your Health FSA through the end of the current plan year. Information will be included in your COBRA notice.

Health Savings Account: If applicable, all HSA contributions made into your HSA bank account remain yours. Please contact Anthem at 833.371.1223 or log on to your personal Anthem account at www.anthem.com to view your HSA balance, benefits and claims on file.

If you have any questions regarding your benefits or the procedures described above, please feel free to contact me at Jeenaphilips@maximus.com.

Sincerely,

Jeena Philips

Jeena Philips
VP, Human Resources

# EXHIBIT AA

Date: Wednesday, June 15 2022 10:14 PM
Subject: RE: Revenue from few contracts
To: Dunleavey, Meera R <MeeraRDunleavey@maximus.com>; Heishman, John S <JohnSHeishman@maximus.com>;
CC: Iracheta, Norman O <NormanIracheta@maximus.com>;
Attachments: Offer Letter -Kip Daniels.pdf; image002.png; image003.jpg

| | | Transition bonus payments | | | | |
|---|---|---|---|---|---|---|
| | Base Pay | Hire | Oct-19 | Feb-20 | Jun-20 | Total Comp |
| 1st year transition | $200,000 | $75,000 | $65,000 | $50,000 | $25,000 | $415,000 |

Notes:
1. The 1st year transition bonuses will cease once the earned bonus payments exceed the total transition bonuses allowance amount.
2. The intent of the 1st year transition bonus payments is to help the employee maintain his total compensation level during the first year of employment.

**Sales Bonus Program (10/1 – 9/30 of each fiscal year)**

| | | Example for discussion purposes only | | | |
|---|---|---|---|---|---|
| Contract Values: | Bonus as % of Signed Contracts (ACV) | # Deals Signed | Total ACV in class | Average Deal Size | Sales Bonus Paid on 10/15/19 |
| Contracts with less than $500,000 value (Examples: Small Commercial) | 2.0% | - | $0 | #DIV/0! | $0 |
| Contracts with more than $500,000 but less than $1M ACV value (Example: Mid Sized Commercial) | 5.0% | 2 | $1,000,000 | $500,000 | $50,000 |
| Contracts with more than $4M but less than $6M ACV value (Example: Wis) | 5.0% | - | $0 | #DIV/0! | $0 |
| Contracts with more than $6M ACV value (Example: Florida) | 6.0% | 1 | $11,000,000 | $11,000,000 | $660,000 |
| Total Bonuses Calculation | | 3 | $12,000,000 | | $710,000 |
| 3 X Base Pay | | | | | $600,000 |
| General Mangager Discretion | | | | | $110,000 |
| Total Compensation (Base Salary + Bonus) | | | | | $800,000 |

Notes:
1. This program will remain in place until terminated or changed by Maximus.
2. The nature of this program is to encourage large deal capture.
3. Bonuses are paid after the quarter close and total bonuses paid in during a fiscal year are capped at 3X of base pay.
   a. If the bonus calculation exceed 3X of base pay, the General Manager may use discretion to make additional payments.
   b. Earned bonuse credits that are subject to the 3X base pay limit will be tracked on a fiscal year basis but the payments may overlap with future year wins.
4. The employee must be employed by Maximus at the time any bonus is paid. Otherwise, all payments will be forfeited.
5. Contract values are determined by Annual Contract Value (ACV).
6. Earned bonuses during a fiscal year will be paid in four instalments as long as the contract terms remain in place and the participant is an employee of MAXIMUS:
   25% on contract signing;
   25% within 90 days signing;
   25% within 180 days of signing; and
   25% within 270 days of signing.

Jeena Philips
VP-Human Resources

M: 7039011149
E: jeenaphilips@maximus.com

**From:** Dunleavey, Meera R <MeeraRDunleavey@maximus.com>
**Sent:** Wednesday, June 15, 2022 5:10 PM
**To:** Philips, Jeena <JeenaPhilips@maximus.com>; Heishman, John S <JohnSHeishman@maximus.com>
**Cc:** Iracheta, Norman O <NormanIracheta@maximus.com>
**Subject:** Re: Revenue from few contracts

Jeena,

What is his sales plan? It wasn't included in Mickey's spreadsheet.

Thanks.

Meera

July 11, 2023
Philips Exhibit 29
Shelley E.D. Pearce, RPR #50301
exhibitsticker.com

# EXHIBIT BB

Date: Monday, March 6 2023 08:26 PM
Subject: RE: Reconciliation
To: Naughton, Thomas C <thomasnaughton@maximus.com >;
Attachments: image001.png

**Jeena Philips**
VP-Human Resources

**M:** 703.901.1149
**E:** jeenaphilips@maximus.com

1600 Tysons Blvd, #1400 | McLean | VA | 22012

---

**From:** Naughton, Thomas C <thomasnaughton@maximus.com >
**Sent:** Tuesday, November 9, 2021 12:18 PM
**To:** Philips, Jeena <JeenaPhilips@maximus.com >
**Subject:** Re: Reconciliation

200k

Get Outlook for iOS

---

**From:** Philips, Jeena <JeenaPhilips@maximus.com >
**Sent:** Tuesday, November 9, 2021 12:10:47 PM
**To:** Naughton, Thomas C <thomasnaughton@maximus.com >
**Subject:** RE: Reconciliation

Tom
What is the total sales bonus that needs to get paid for Kip for 2021?
Jeena

---

**From:** Naughton, Thomas C <thomasnaughton@maximus.com >
**Sent:** Tuesday, November 9, 2021 12:08 PM
**To:** Philips, Jeena <JeenaPhilips@maximus.com >
**Subject:** RE: Reconciliation

Jeena –

Upon further review I do believe Kip provided valuable sales support in Greene County and in Arkansas. His efforts contributed to the continued success of those programs and I believe a $25K commission for both of those programs is appropriate. Please let me know if you have any questions. Thanks.

Tom
703.282.9422

---

**From:** Naughton, Thomas C
**Sent:** Wednesday, October 6, 2021 12:57 PM
**To:** Philips, Jeena <JeenaPhilips@maximus.com >
**Subject:** FW: Reconciliation

Will call you to discuss but the only one that is a yes is the second Louisiana line item.

---

**From:** Daniels, Kip R <KipRDaniels@maximus.com>

July 11, 2023
Philips Exhibit 36
Shelley E.D. Pearce, RPR #50301
exhibitsticker.com

# EXHIBIT CC

**Date:** Tuesday, March 14 2023 01:42 PM
**From:** Philips, Jeena <JeenaPhilips@maximus.com>
**To:** Iracheta, Norman O <NormanIracheta@maximus.com>;

---

[Tuesday 12:24 PM] Daniels, Kip R

Jeena, are there any updates?

[Yesterday 4:01 PM] Daniels, Kip R

Do you have some time to discuss what the status is of my commission payment?

[9:23 AM] Philips, Jeena

Kip-I know that based on the lawsuit some reconciliation is going on. Other than that I do not have an update.

[9:38 AM] Daniels, Kip R

Thank you Jeena...the commission I am acquiring about (Summit One agreement executed on January 18th) has nothing to do with the lawsuit...it was mentioned weeks ago it was sent to Finance and there has been no updates since. Can I have an update on the payment of this commission on this agreement?

[9:39 AM] Philips, Jeena

I really do not have an update.

[9:40 AM] Daniels, Kip R

Who can I speak to that would be able to provide me an update?

[9:41 AM] Philips, Jeena

Norman, may be!

July 11, 2023
Philips Exhibit 37
Shelley E.D. Pearce, RPR #50301
exhibitsticker.com

# EXHIBIT DD